Matilde Paz de RIVERA; Leonel Rivera, Petitioners,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–71488.

United States Court of Appeals, Ninth Circuit.

Submitted June 18, 2013.*

Filed June 20, 2013.

Barbara J. Darnell–Allen, Esquire, Counsel, Law Offices of Barbara J. Darnell, Los Angeles, CA, for Petitioners.

Oil, Suzanne Nardone, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: TALLMAN, M. SMITH, and HURWITZ, Circuit Judges.

MEMORANDUM **

Matilde Paz de Rivera and Leonel Rivera, natives and citizens of Nicaragua, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their application for withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

85 (9th Cir.2006). We deny the petition for review.

Substantial evidence supports the agency's determination that the Riveras failed to establish past persecution because their experiences, even considered cumulatively, did not rise to the level of persecution. *See Nagoulko v. INS,* 333 F.3d 1012, 1016–18 (9th Cir.2003) (past persecution finding not compelled where petitioner experienced harassment and physical encounters but "never suffered any significant physical violence"); *Lim v. INS,* 224 F.3d 929, 936 (9th Cir.2000) (continuing to live in country for six years without harm or fleeing supported conclusion that threats were insufficient to compel finding of past persecution); *Loho v. Mukasey,* 531 F.3d 1016, 1017–18 (9th Cir.2008) (history of willingly returning to home country "militates against a finding of past persecution or a well-founded fear of future persecution"). As the Riveras have not established past persecution, they are not entitled to a presumption of future persecution. *See Molina–Estrada v. INS,* 293 F.3d 1089, 1096 (9th Cir.2002). Finally, substantial evidence supports the agency's determination that the Riveras did not show it is more likely than not they will suffer future persecution. *See id.* at 1095–96; *Loho,* 531 F.3d at 1017–18.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.